Thompson v. Liberty Life Assurance    06-CV-117-SM  09/24/07

UNITED STATES DISTRICT COURT

DISTRICT OF NEW HAMPSHIRE


Kim Irene Thompson,
      Plaintiff

      v.                                    Civil No. 06-cv-117-SM
                                            Opinion No. 2007 DNH 119
Liberty Life Assurance
Company of Boston,
      Defendant


# O R D E R


      Kim Thompson brings this action seeking benefits under her former employer's long-term disability plan (the "Plan").  See generally Employee Retirement Income Security Act, 29 U.S.C. § 1132(a) ("ERISA").  Defendant, Liberty Life Assurance Company of Boston ("Liberty"), acts as both the insurer underwriting benefits provided by the Plan and Plan Administrator.  In its capacity as Plan Administrator, Liberty determined that although Thompson plainly suffers from a fairly serious medical condition, she did not, as of September of 2004, meet the eligibility requirements for long-term disability benefits.  Of course, that denial of Thompson's application for benefits meant that Liberty (in its capacity as insurer of the Plan) was not obligated to make payments to her.

Pending before the court are the parties' cross-motions for judgment on the administrative record. The court is constrained to conclude that because judicial review of Liberty's decision to deny Thompson long-term disability benefits is narrow, and the decision cannot be said to be "arbitrary and capricious," Liberty is entitled to judgment as a matter of law.

## Background

Pursuant to this court's Local Rule 9.4(b), the parties have submitted a Joint Statement of Material Facts (document no. 15), describing Thompson's recent medical history, including her numerous visits to several doctors, nurses, and physical therapists, the non-surgical treatment she has received, and the fairly substantial number of medications she has been prescribed. Those facts relevant to the disposition of this matter are discussed as appropriate.

## Standard of Review

Cases brought under ERISA require the district court to employ a somewhat modified version of the standard of review typically applied to motions for summary judgment. Rather than take evidence or consider affidavits and deposition testimony, the court is called upon to "evaluate the reasonableness of an

administrative determination in light of the record compiled before the plan fiduciary." <u>Leahy v. Raytheon Co.</u>, 315 F.3d 11, 18 (1st Cir. 2002). Consequently, this court sits more as an "appellate tribunal than as a trial court" in determining whether a plan administrator's benefits eligibility decision is sustainable. <u>Id</u>. This means that "summary judgment is simply a vehicle for deciding the issue," and "the non-moving party is not entitled to the usual inferences in its favor." <u>Orndorf v. Paul Revere Life Ins. Co.</u>, 404 F.3d 510, 517 (1st Cir. 2005) (citation omitted).

**Discussion**

I.   Plaintiff's Burden of Proof under ERISA.

Because the parties agree that the plan vests the Plan Administrator (i.e., Liberty) with discretionary authority to make benefits eligibility determinations, the court must evaluate Liberty's denial of Thompson's application for benefits under the deferential "arbitrary and capricious" standard of review. <u>See generally</u> <u>Firestone Tire & Rubber Co. v. Bruch</u>, 489 U.S. 101, 115 (1989). But, says Thompson, because Liberty is both the Plan Administrator <u>and</u> the entity responsible for paying benefits, its resolution of her application for benefits was, at least potentially, clouded by a conflict of interest. Given that

3

circumstance, Thompson asks the court to apply a "heightened" arbitrary and capricious standard when reviewing Liberty's decision. See Plaintiff's memorandum (document no. 18-2) at 12 (citing Sanderson v. Continental Casualty Corp., 279 F. Supp. 2d 466, 472 (D. Del. 2003)). The court necessarily disagrees.

To be sure, numerous courts, including this one, have questioned the propriety, and even fairness, of the "arbitrary and capricious" standard of review in cases where the same entity that makes eligibility determinations also funds benefit payments. Two judges on a split panel of the First Circuit Court of Appeals recently suggested that the full court, sitting en banc, ought to revisit the standard of review applicable to ERISA cases in which the plan administrator determines benefits eligibility and also funds benefit payments. Denmark v. Liberty Life Assurance Co. of Boston, 481 F.3d 16, 31 (1st Cir. 2007) (Judge Lipez wrote: "I think it is time to reexamine the standard of review issue in an en banc proceeding. Although Judge Howard dissents from the judgment agreed to by Judge Selya and myself, he agrees with me, as indicated in his dissent, that we should reexamine the standard of review issue."). A petition for en banc review is apparently pending in Denmark. But, unless and until the court of appeals (or the Supreme Court) changes the

4

governing standard of review, this court is obliged to apply the law as it currently exists.

Under the current law of this circuit, merely pointing out that a plan administrator is also the entity that pays any benefits found due under the plan is insufficient to warrant departure from the applicable arbitrary and capricious standard of review.  See, e.g., Wright v. R.R. Donnelley & Sons Co. Group Benefits Plan, 402 F.3d 67, 75 (1st Cir. 2005) ("[T]he fact that the plan administrator will have to pay the plaintiff's claim out of its own assets does not change the arbitrary and capricious standard of review.") (citation and internal punctuation omitted); Doyle v. Paul Revere Life Ins. Co., 144 F.3d 181, 184 (1st Cir. 1998) (same).  To warrant subjecting a plan administrator's benefits eligibility determination to a stricter standard of review, a plaintiff must point to some evidence suggesting that its decision was actually influenced by improper factors.

Here, beyond pointing out the potential conflict of interest facing Liberty, Thompson has failed to identify anything in the record suggesting that its benefits eligibility determination was influenced by improper factors.  Consequently, this court is

5

obligated to measure the appropriateness of Liberty's actions against the highly deferential "arbitrary and capricious" standard of review.

Under the arbitrary and capricious standard of review, this court must uphold a plan administrator's benefits eligibility determination if its decision was reasoned and supported by substantial evidence. And, as the court of appeals has repeatedly noted,

> Evidence is substantial when it is reasonably sufficient to support a conclusion, and contrary evidence does not make the decision unreasonable. While arbitrary and capricious review is not the equivalent of a rubber stamp, a court is not to substitute its judgment for that of the decisionmaker.

Denmark, 481 F.3d at 33 (citations and internal punctuation omitted). See also Doyle, 144 F.3d at 184 ("Substantial evidence . . . means evidence reasonably sufficient to support a conclusion. Sufficiency, of course, does not disappear merely by reason of contradictory evidence."). Necessarily, then, whether the court would award benefits to Thompson under the Plan is completely immaterial. The sole issue presented is whether there is "reasonably sufficient" evidence in the record to support Liberty's denial of benefits. There is.

6

II.  Evidence Supportive of The Parties' Respective Positions

Thompson's last worked for her employer in March of 2004, after which she began collecting short-term disability benefits under the Plan for a period of six months.  The question before the court is whether Liberty improperly denied Thompson's application for long-term disability benefits, which would have begun in September of 2004.

As is frequently the situation in ERISA cases arising out of contested benefits eligibility determinations, the record contains evidence supportive of both parties' positions.  For her part, Thompson relies on her lengthy medical history and well-documented diagnoses of multi-level disc degeneration.  The most compelling support for her position is an opinion issued by her treating physician, Dr. Thomas Rock (an orthopedic surgeon).  Dr. Rock opined that Thompson suffers from a permanent impairment and that, as of September of 2004, she was unable to work as a result of severe pain caused by her disc disease.  His opinion is both well-supported and well-reasoned, and it is based upon a fairly lengthy period of observation and treatment.

Additionally, Thompson points to the opinion of another of her treating physicians – Dr. Peter Thompson – who, in the fall

of 2004, opined that she had "significant degenerative disc disease with distal extremity pain." Admin. Rec. at 435. She also relies on the opinion of Dr. Christopher Burns who, in November of 2004, observed that Thompson had "degenerative disc disease in the lumbar spine that has been quite debilitating." Admin. Rec. at 201. Also supportive of her position is the opinion of physician's assistant Timothy O'Brien, who, in July of 2004, opined that Thompson could not work and was unable to bend, kneel, squat, climb, sit, reach, drive, or do any fine motor activities. Admin. Rec. at 434.

Finally, Thompson points to various records relating to her mental health counseling, which she says demonstrate the psychological toll her disability has taken on her and document the numerous medications she is taking as a result. Importantly, however, none of those records seem to suggest (nor does Thompson argue) that any of her counselors viewed her mental condition as so severe as to be disabling.

In support of its view that its decision to deny Thompson benefits was neither arbitrary nor capricious, Liberty points out that Dr. Uri Ahn – another of Thompson's examining physicians – acknowledged her painful back condition, but did not consider her

8

to be disabled.  Instead, Dr. Ahn opined that Thompson could work eight hours a day, five days a week, and could frequently lift/carry 10 pounds, stand, walk, sit, reach, drive, and perform fine motor activities.  He also opined that she could occasionally bend, kneel, squat, and climb.  Admin. Rec. at 411. Two months later, in June of 2004, Ernest Roy, a physical therapist, performed a functional capacity evaluation of Thompson (frequently referenced in the record as an "FCE").  Mr. Roy concluded that Thompson could work an eight-hour day and perform at a medium duty level.  He also expressed the opinion that Thompson showed "significant performance inconsistencies with regard to her lifting capacity test," which he suggested meant that Thompson's test results were not representative of her actual abilities.  Admin. Rec. at 137.

Liberty also points out that, in the summer of 2004, Thompson was examined by Dr. Anthony Parisi, an orthopedic surgeon.  Among other things, Dr. Parisi opined that Thompson suffers from "low-grade multilevel disc degeneration."  But, said Parisi, Thompson's condition "does not usually cause significant impairment in a 44-year-old female."  Admin. Rec. at 550.  He concluded that Thompson's "symptoms appear[ed] to be in excess of the physical and diagnostic findings."  Dr. Parisi also noted

9

that Thompson's performance on the physical capacities examination performed by Mr. Roy is "suggestive of symptom magnification." Id.

Subsequently, in late August of 2004, Liberty hired a private investigator to observe Thompson for a period of 48 hours. That investigator reported that he saw Thompson at a fitness center, walking in a smooth and erect manner and performing sit-ups without any apparent discomfort. He also observed Thompson carrying her gym bag and groceries, without any apparent difficulty. Admin. Rec. at 525. Finally, the investigator noted that Thompson entered and exited her sport utility vehicle (which has a fairly high threshold) without difficulty or discomfort. Id. at 527.

Later, in November of 2004, Dr. Parisi completed another report in which he opined that "the medical records only support the diagnosis of milder degenerative disc disease, as would not be unexpected in a person of 45 years of age." Admin. Rec. 456. He also noted that Thompson's "symptoms appear in excess of the physical and diagnostic findings." Id. at 457. And, in the end, Dr. Parisi concluded that the "diagnosis of significant disc disease is not well-supported by the medical record. I do not

10

find evidence of significant pathology that would preclude the insured from sedentary to light level of activity." Id.

Finally, in January of 2005, Liberty sought the opinion of Dr. C. David Bomar, a consulting physician who specializes in orthopedic surgery. After reviewing Thompson's medical records, Dr. Bomar concluded that: (1) those records do not support the conclusion that Thompson is unable to perform light and medium level work activities; (2) Thompson's subjective complaints of pain are not consistent with the results of objective medical testing and diagnostic imaging; (3) Thompson's functional capacity examination was "characterized by inconsistencies and submaximal effort"; (4) the surveillance video substantially undermines Thompson's claims of disabling pain; (5) one of Thompson's treating physicians – Dr. Ahn – concluded that she was not disabled; and (6) another consulting physician who reviewed Thompson's records – Dr. Parisi – shares the view that Thompson overstates her pain and is not disabled. Admin. Rec. at 186-89.

Based upon all of the evidence contained in Thompson's medical records, and in light of the opinions issued by several doctors (both examining and consulting), Liberty concluded that, although Thompson "may continue to experience some symptoms, the

11

medical information contained in her file does not support complications or restrictions or limitations severe enough to prevent her from performing the material and substantial duties of her own occupation." Admin. Rec. at 181. Accordingly, Liberty concluded that Thompson was not "disabled," as that term is defined in her former employer's long-term disability plan.

III. Liberty's Determination was not "Arbitrary or Capricious"

If this were a breach of contract case, in which Thompson sued her insurance company for disability benefits, the outcome might be different. There is, after all, substantial evidence in her medical records (including the opinions of two treating physicians) supportive of the view that Thompson is disabled.

But, because this case is governed by ERISA, what would otherwise be an insurance coverage or breach of contract case is, instead, one governed by principles of trust law. Liberty's adverse benefits eligibility determination is subject to a far more deferential standard of review. And, because there is also substantial evidence in the record supportive of the view that Thompson's complaints of disabling pain are overstated and that she is, in fact, capable (albeit with some occasional discomfort)

12

of performing the modest exertional demands of her prior work as a bank teller, the court cannot disturb Liberty's decision.

Although Thompson asserts that Liberty accorded too little weight to the opinions of her treating physicians and gave too much credence to the opinions of the non-examining physicians and the brief surveillance video, the law is well-established that Liberty was entitled to rely on such evidence.  See Black & Decker Disability Plan v. Nord, 538 U.S. 822, 834 (2003) ("Plan administrators, of course, may not arbitrarily refuse to credit a claimant's reliable evidence, including the opinions of a treating physician.  But, we hold, courts have no warrant to require administrators automatically to accord special weight to the opinions of a claimant's physician; nor may courts impose on plan administrators a discrete burden of explanation when they credit reliable evidence that conflicts with a treating physician's evaluation.").  See also Denmark, 481 F.3d at 34-35 (holding that the plan administrator was entitled to rely upon the opinions of a nurse as well as non-examining physicians, over the opinions of the plaintiff's treating physicians, and that it could rely on surveillance evidence in reaching its decision).

## Conclusion

Given the applicable standard of review, which affords substantial deference to Liberty's adverse benefits eligibility determination, the conclusion that the record supports Liberty's decision is unavoidable. While the court obviously has no way of knowing the precise extent of Thompson's disc disease or the level of pain it causes her, the record does contain substantial evidence supporting her claim of total disability by virtue of the pain she experiences. Importantly, however, the record also contains substantial evidence supporting Liberty's determination that, while Thompson has certainly experienced some disc degeneration and suffers from periodic flare-ups of discomfort, that condition has not rendered her disabled.

To its credit, Liberty appears to have fully and carefully reviewed Thompson's medical history and thoroughly investigated her claims. Whether its decision was "correct" or whether this court might have ruled differently on Thompson's application for disability benefits are not questions before the court. Rather, the issue presented is whether, in light of the entire record, Liberty's decision was arbitrary and capricious. That Liberty chose to credit the opinions of Dr. Ahn, Mr. Roy, Dr. Parisi, and Dr. Bomar (and to give some weight to the findings of its private

14

investigator) over the opinions of Dr. Thompson and Dr. Rock (and, earlier in Thompson's treatment, Dr. Miller) cannot be said to have been arbitrary or capricious. As the court of appeals has repeatedly pointed out, when there is substantial evidence supportive of both the claimant and the plan administrator, the district court cannot overturn the plan administrator's decision as arbitrary and capricious. Such is the case here.

For the foregoing reasons, as well as those set forth in Liberty's memorandum, Liberty's motion for judgment on the administrative record (document no. 21) is granted, and Thompson's motion (document no. 18) is denied. The Clerk of Court shall enter judgment in accordance with this order and close the case.

**SO ORDERED.**

_____
Steven J. McAuliffe
Chief Judge

September 24, 2007

cc: William D. Woodbury, Esq.
    William D. Pandolph, Esq.

15